**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Fausto GARCIA, Defendant–Appellant.**

**No. 09–12878**
**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

July 7, 2010.

Todd C. Alley, Atlanta, GA, John Andrew Horn, U.S. Attorney's Office, Atlanta, GA, for Plaintiff–Appellee.

Benjamin Bradley Reed, Canton, GA, for Defendant–Appellant.

Before EDMONDSON, BIRCH and BARKETT, Circuit Judges.

PER CURIAM:

Fausto Garcia appeals his 92–month sentence for conspiring to possess with intent to distribute and possessing with intent to distribute methamphetamine and cocaine. Garcia argues that the court clearly erred when it denied him a minor role reduction.

The Sentencing Guidelines permit a court to decrease a defendant's offense level by four levels if it finds that the defendant was a "minimal participant" or by two levels if it finds the defendant was a "minor participant" in the criminal activi-

ty. U.S.S.G § 3B1.2. A minor participant is a defendant "who is less culpable than most other participants, but whose role could not be described as minimal." U.S.S.G. § 3B1.2, comment. (n.5). A district court's determination of whether a defendant qualifies for a minor role adjustment under the Guidelines is a finding of fact that we review for clear error. *United States v. Rodriguez De Varon*, 175 F.3d 930, 937 (11th Cir.1999) (en banc).

In this case, we cannot say the district court clearly erred. The relevant conduct for which Garcia was held accountable, conspiring to possess with intent to distribute and possessing with intent to distribute 50 grams or more of methamphetamine and 500 grams or more of cocaine, was identical to his actual conduct in the offense. Here the undisputed account in PSI shows that Garcia transported the drugs to the arranged transaction and then displayed the drugs to a federal agent. The district court reasonably concluded that Garcia was not significantly less culpable than others. His active role, as well as the large drug amount involved, support the district court's finding that he was not even a minor participant, let alone a minimal participant. *See De Varon*, 175 F.3d at 943.

**AFFIRMED.**